**UNITED STATES of America, Plaintiff–Appellee**

v.

**Victor Manuel LONGORIA– HERNANDEZ, Defendant– Appellant.**

No. 15–40125
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Sept. 8, 2015.

Terri–Lei O'Malley, Renata Ann Gowie, Assistant U.S. Attorneys, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, ELROD, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Victor Manuel Longoria–Hernandez pled guilty to being an alien found unlawfully in the United States after deportation. Based on a total offense level of ten and a criminal history category IV, his advisory guidelines range of imprisonment was 15 to 21 months. The district court sentenced him to 21 months of imprisonment.

---

On appeal, Longoria–Hernandez argues that the district court erred in assessing a criminal history point for his 2012 public intoxication conviction. He concedes that, because he failed to object to the criminal history point in the district court, this issue is reviewed only for plain error. To establish plain error, Longoria–Hernandez must show a forfeited error that is clear or obvious and that affected his substantial rights. *Puckett v. United States,* 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). The Government concedes that the addition of the criminal history point was clearly erroneous.

Longoria–Hernandez's pre-sentence report listed prior offenses that should have been totaled as eight criminal history points. The report, though, stated there were only seven. Seven criminal history points placed the defendant in criminal history category IV. Longoria–Hernandez recognizes in his reply brief that there were actually eight criminal history points. The erroneous addition of a point for his 2012 public intoxication does not affect his criminal history category because, despite that error, he still properly has seven points.

A sentencing error affects a defendant's substantial rights where there is a reasonable probability that the defendant would have received a more lenient sentence absent the error. *United States v. Mudekunye,* 646 F.3d 281, 289 (5th Cir.2011). Longoria–Hernandez has not shown that reasonable probability. AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.